**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

|  |  |  |
|---|---|---|
| LUXOTTICA USA LLC, | ) | |
| | ) | |
| Plaintiff, | ) | Case 13-cv-4429 |
| | ) | |
| v. | ) | **Judge Gary Feinerman** |
| | ) | |
| THE PARTNERSHIPS and | ) | **Magistrate Judge Arlander Keys** |
| UNINCORPORATED ASSOCIATIONS | ) | |
| IDENTIFIED ON SCHEDULE "A" and DOES | ) | |
| 1-100, | ) | |
| | ) | |
| Defendants. | ) | |

### Unsealed Schedule A to the Complaint

Dated this 5th day of July 2013.

Respectfully submitted,

   /s/ Justin R. Gaudio
Kevin W. Guynn
Amy Ziegler
Justin R. Gaudio
Greer, Burns & Crain, Ltd.
300 South Wacker Drive
Suite 2500
Chicago, Illinois 60606
312.360.0080
312.360.9315 (facsimile)
kguynn@gbclaw.net
aziegler@gbclaw.net
jgaudio@gbclaw.net

*Attorneys for Plaintiff*
*Luxottica USA LLC*

# Schedule A

## Defendant Domain Names

| No. | Domain Name | Defendant / Registrant Name | Registrant Email |
|---|---|---|---|
| 1 | raybanuksunglass.com | WhoisGuard | 0c49bd8320be48f2a892c0e1e07fa29b.protect@whoisguard.com |
| 2 | raybansgafassol.com | wen xin | 1012347890@qq.com |
| 3 | gafasraybanshop.com | zheng yin | 1015062138@qq.com |
| 4 | occhiali-raybans.biz | LewisGonzales | 1056500636@qq.com |
| 5 | gafasraybanaviator.biz | LewisJenkins | 1056500636@qq.com |
| 6 | raybanlunettesfrance.com | VivianRichardson | 1056500636@qq.com |
| 7 | achatraybanfrance.com | CarolineAllen | 1056500636@qq.com |
| 8 | gafasraybanshops.com | MartinLewis | 1056500636@qq.com |
| 9 | gafassrayban.org | YvonneJackson | 1056500636@qq.com |
| 10 | raybangafassol.org | Ritajohnson | 1056500636@qq.com |
| 11 | raybanlunettespascher.info | GloriaLewis | 1056500636@qq.com |
| 12 | china-airmaxshoes.com | xiaoliu | 10988044@qq.com |
| 13 | ray-bans-outlet.com | hu qi | 1103773553@qq.com |
| 14 | raybansoutlets.net | hu qi | 1103773553@qq.com |
| 15 | 2013raybansunglasses.com | lin yang | 1163552143@qq.com |
| 16 | ozbargainraybansunglasses.com | lin yang | 1163552143@qq.com |
| 17 | lunettessoleilhomme.com | lin yang | 1163552143@qq.com |
| 18 | raybanstorefr.com | shang guang | 1245785958@qq.com |
| 19 | ray-banocchialidasole.com | shang guang | 1245785958@qq.com |
| 20 | rayban-mart.com | chen lin | 12uyii@hotmail.com |
| 21 | rayban4online.com | wei | 1367228225@qq.com |
| 22 | rayban4outlet.com | wei | 1367228225@qq.com |
| 23 | cheapraybansvip.com | yan yan | 1367228225@qq.com |
| 24 | raybanworld.net | shang shiji | 1367228225@qq.com |
| 25 | raybanies.com | liu feng | 1367898773@qq.com |
| 26 | cheapraybanyanjin.com | yuan dali | 1369719326@qq.com |
| 27 | socheapraybans.com | qian nvyouhun | 1390767682@qq.com |
| 28 | cheapshoechina.org | jinsenianhua gongsi | 1430425294@qq.com |
| 29 | cheapclothesshoeschina.com | jinsenianhua gongsi | 1430425294@qq.com |
| 30 | cheapshoechina.com | jinsenianhua gongsi | 1430425294@qq.com |
| 31 | itemsshowonline.com | huolongdao gongsi | 1430425294@qq.com |
| 32 | raybansunglassesclub.com | lin yang | 1441675301@qq.com |
| 33 | ebrandclothing.com | putian trade company | 1485905353@qq.com |
| 34 | raybanglasse.com | xiaoxu | 1533772906@qq.com |
| 35 | fakeraybansoutlet-mall.com | sdafasds sdf | 1542509043@qq.com |

| 36 | goodglassesshops.com | zhongguo | 1578316999@qq.com |
| 37 | raybanssunglass.com | ping huang | 172915827@qq.com |
| 38 | cheapraybanglasses.com | ping huang | 172915827@qq.com |
| 39 | cheapoakleysunglassesoutlet.org | Long Xiaoshan | 195680000@qq.com |
| 40 | lvnike.net | weng junpeng | 2241124877@qq.com |
| 41 | raybansunglassescheap.com | Liu perll | 22665sda@163.com |
| 42 | rayban-ukstore.com | Wei Ming | 2308099940@qq.com |
| 43 | rayban-france.com | Wei Ming | 2308099940@qq.com |
| 44 | pascherraybanfrranyban.com | liu li jun | 2315022939@qq.com |
| 45 | raybanwayfarer-prezzo.net | zhangyi | 23847623@qq.com |
| 46 | fakeraybansunglasseses.com | GaoChao | 2396419893@qq.com |
| 47 | raybansunglassesoutlett.com | ChenXiaoLing | 2396419893@qq.com |
| 48 | occhialiraybanprezzi.com | ChenXiuQiang | 2396419893@qq.com |
| 49 | raybansukoutlet.com | WhoisGuard | 2400698bad0a4a0da348f04c5680ddc1.protect@whoisguard.com |
| 50 | iokcheap.com | chen hua | 25141347511@qq.com |
| 51 | fake-raybanforsale.com | fugui peng | 253315019@qq.com |
| 52 | fakerayban.net | Daniel Ward | 254637617@qq.com |
| 53 | 2013shoeclub.com | wangyi | 25876064@qq.com |
| 54 | fakeraybansales.com | Gary Cook | 261985294@qq.com |
| 55 | raybanusaoutlets.com | gerard kelly | 261985294@qq.com |
| 56 | cheapsellsogo.info | david yan | 26314055@qq.com |
| 57 | raybansunglassesouti.com | zhangsheng | 2667726815@qq.com |
| 58 | raybansunglassesouty.com | zhangsheng | 2667726815@qq.com |
| 59 | raybansunglasseswholesale.com | zhengxiansheng | 270038742@qq.com |
| 60 | raybansunglasssaleus.com | shi min | 275615205@qq.com |
| 61 | raybanstar.com | zhou zhiping | 281456033@qq.com |
| 62 | kelenbulk.com | Xiao Chen | 286729952@qq.com |
| 63 | fashionideashopping.com | wang xiao | 289572689@qq.com |
| 64 | cheapraybanusa.com | chen shan | 295747103@qq.com |
| 65 | ebuy4cheaps.biz | WhoisGuard | 295d0c8164fe434fb613648874597333.protect@whoisguard.com |
| 66 | thefantaccy.com | WhoisGuard | 29b3d56724ee48fdb23c8f6a11476dcd.protect@whoisguard.com |
| 67 | ewatcheshop.biz | WhoisGuard | 2de2ef74a5284a939ce87c4b7f2747e5.protect@whoisguard.com |
| 68 | fake-raybans.org | mba | 308133441@qq.com |

| | | | |
|---|---|---|---|
| 69 | fakeraybanforsale.com | mba | 308133441@qq.com |
| 70 | raybans-best.com | mba | 308133441@qq.com |
| 71 | rayban8sunglasses.com | mba | 308133441@qq.com |
| 72 | raybansfakewholesale.com | adi zhan adi | 315183951@qq.com |
| 73 | raybansfakeuk.com | adi zhan adi | 315183951@qq.com |
| 74 | cheapray-banswholesale.com | adi zhan adi | 315183951@qq.com |
| 75 | hatscheaponline.net | lin xiansheng | 339647674@qq.com |
| 76 | nikestars.com | xiujuan li | 34369675@hotmail.com |
| 77 | lunette-rayban.com | Xiao Limei | 35177438@qq.com |
| 78 | lucky-sunglasses.com | lin | 365138484@qq.com |
| 79 | raybanglassesoutlets.com | zhang san | 392107679@qq.com |
| 80 | raybansunglasshotsale.com | wang yan | 392107679@qq.com |
| 81 | raybansunglassin.com | wang yan | 392107679@qq.com |
| 82 | raybanglasssold.com | wang yan | 392107679@qq.com |
| 83 | raybansunglasson.com | wang yan | 392107679@qq.com |
| 84 | oakleysunglasssold.com | wang yan | 392107679@qq.com |
| 85 | vipeyeglass.com | FanJinShan | 402284084@qq.com |
| 86 | raybanyes.com | famous | 404748656@qq.com |
| 87 | sunglasseswholesale2013.com | China Coast | 4067148624776@DNS-DNS.NET |
| 88 | raybanwayfarerit.net | ShuangJiang Zhang | 412691625@qq.com |
| 89 | lunetterayban.biz | lizhen ye | 412691625@qq.com |
| 90 | buy3a.com | ShangJuYing | 425445@yahoo.cn |
| 91 | raybansuglassesaleonline.com | xiao pu | 445477408@qq.com |
| 92 | raybansunglassesok.com | xinqing zheng | 448240502@qq.com |
| 93 | fake-raybans.com | xinqing zheng | 448240502@qq.com |
| 94 | wearnew.com | wang shen guo | 44993466@qq.com |
| 95 | watchofwatch.com | shizewei | 460078441@qq.com |
| 96 | okwatchsea.com | WhoisGuard | 4602eaf3ce3b441b8facfb4e58a03af2.protect@whoisguard.com |
| 97 | raybanstores.com | huangjianhai | 4891323232s@yahoo.com |
| 98 | discountraybansunglasses.org | huangjianhai | 4891323234s@yahoo.com |
| 99 | lvoerage.com | Fundacion Private Whois | 5015ea8cb3gqf5z9@t02cduv4f7f99a255f64.privatewhois.net |
| 100 | raybansfakemallus.com | Fundacion Private Whois | 50443c4brmxrfqgw@t02cduv4f7f99a255f64.privatewhois.net |
| 101 | cheapraybans-uk.com | WhoisGuard | 50ada67b6fa440938f841a02e2ff6e6a.protect@whoisguard.com |

| 102 | raybanusaoutlets.net | Fundacion Private Whois | 50b81ec9clgqpp96@t02cduv4f7f99a255f64.privatewhois.net |
|-----|----------------------|------------------------|--------------------------------------------------------|
| 103 | raybanshops.com | Fundacion Private Whois | 50c5eb7fb0h6na9b@t02cduv4f7f99a255f64.privatewhois.net |
| 104 | cheapraybansale.net | Fundacion Private Whois | 50c70291167bu7rp@t02cduv4f7f99a255f64.privatewhois.net |
| 105 | b2csunglasses.com | hong kou | 527616472@qq.com |
| 106 | cheap-ray-bansunglasses.com | WhoisGuard | 530032cc20524051bf825d14f997e4ae.protect@whoisguard.com |
| 107 | raybansunglassesoutletstore.com | StarOut Soft | 54148664@qq.com |
| 108 | wholesaleinworld.net | WHOIS AGENT | 550417485@qq.com |
| 109 | fakeraycheap-uk.com | dai xiaojie | 564132066@qq.com |
| 110 | jerseyclubok.com | tian tian | 565338423@qq.com |
| 111 | ukrayban-wayfarer.com | yuandong tec co | 57015937@qq.com |
| 112 | wedding-dress35.com | LinYing | 578433043@qq.com |
| 113 | nike35trade.com | lin Ying | 578433043@qq.com |
| 114 | raybansunglassessok.com | song | 578793161@qq.com |
| 115 | fakeraybanssunglassesok.com | song | 578793161@qq.com |
| 116 | cheapraybansunglassesok.com | song, zhiguang | 578793161@qq.com |
| 117 | discountraybansok.com | Junru Zhu | 578793161@qq.com |
| 118 | raybanoutletok.com | Mang Yu | 578793161@qq.com |
| 119 | enffshop.com | LUO TANG FEI | 644564442@qq.com |
| 120 | salegoodnike.com | salegoodnike | 649347270@qq.com |
| 121 | sun-glassessales.com | chengbin lin | 651208019@qq.com |
| 122 | ouyasaleraybansunglasses.com | guang dong ou ya mao yi | 695748245@qq.cm |
| 123 | cheapraybansunglassesouya.com | guang dong ou ya mao yi | 695748245@qq.cm |
| 124 | outletraybanonline.com | ou jian | 695748245@qq.com |
| 125 | raybansunglassesouya.com | ou jian | 695748245@qq.com |
| 126 | cheap-raybansoutlets.com | raybanrayban banban | 740149063@qq.com |
| 127 | wholesale9.net | zhengmin liu | 746603187@qq.com |
| 128 | rayban-norge.com | xie xiaobing | 77257109@qq.com |
| 129 | rayban-ssunglasses.com | weng wenzheng | 787970384@qq.com |
| 130 | it-raybanwayfarer.com | WhoisGuard | 79e5e3d4374d41ce81e2a67c70d30a92.protect@whoisguard.com |
| 131 | raybanstyle.com | ai zaisiji | 814224605@qq.com |
| 132 | glassesselling.com | koo jungle | 83572145@qq.com |
| 133 | raybansunglassesstore.com | shijichuanglian | 87038734@qq.com |

| 134 | fakeraybanwayfarer.com | Xian Lin | 88911101@qq.com |
|---|---|---|---|
| 135 | raybanwayfarer-us.net | WhoisGuard | 8c67d3b332304903914dcbc5c91 20128.protect@whoisguard.com |
| 136 | raybansdk.com | chennanxing | 969416614@qq.com |
| 137 | raybansolbrillerwayfarer.com | chennanxing | 969416614@qq.com |
| 138 | raybanwayfarer-us.com | WhoisGuard | 9d6a1f43b5784710b7bbf6fa1398 7b97.protect@whoisguard.com |
| 139 | replicasday.com | WhoisGuard | 9db04bb001444784afa9ced6286 08a22.protect@whoisguard.com |
| 140 | fake-ray-bans.com | WhoisGuard | a1038d4740dd4b258d0bea3809 c9cb4c.protect@whoisguard.co m |
| 141 | cheapraybansaleuk.com | WhoisGuard | a1f2b1d7e5e84c8682e6a5ba322 22b00.protect@whoisguard.com |
| 142 | occhialiraybanoutlet.com | li bai | a252152@126.com |
| 143 | raybangafasespana.com | li bai | a252152@126.com |
| 144 | occhialiraybandonna.com | Wei Xiaodong | adidui@163.com |
| 145 | raybantiendasespana.com | Wei Xiaodong | adidui@163.com |
| 146 | brandoffershop.com | su gai ming | admin@brandoffershop.com |
| 147 | wholesaleraybansunglass2013.c om | Alta Schnabel | admin@gmail.com |
| 148 | into-nike.com | into nike | admin@into-nike.com |
| 149 | rayban-outlethot.com | wanchengchao | adonyfeng@gmail.com |
| 150 | ray-ban-aviatorsbest.com | wanchengchao | adonyfeng@gmail.com |
| 151 | sunglasses-outlet2013.com | wanchengchao | adonyfeng@gmail.com |
| 152 | sunglasses-tenpoall.com | wanchengchao | adonyfeng@gmail.com |
| 153 | raybanwayfarersolbriller.com | Fredrick Huffman | ajasinshou@hotmail.com |
| 154 | raybansunglassesoutlet.us | Cheng shuangli | aki789@qq.com |
| 155 | sverigerayban.com | peng tingting | akj33696@163.com |
| 156 | lunettessoleil-france.com | peng tingting | akj33696@163.com |
| 157 | discountraybanssale.com | alaxdowney@gmail.com | alaxdowney@gmail.com |
| 158 | fakeraybansknockoffs.com | alaxdowney@gmail.com | alaxdowney@gmail.com |
| 159 | discountraybansfake.com | alaxdowney@gmail.com | alaxdowney@gmail.com |
| 160 | raybanoutletstore.com | Chris Johnson | aldladkla@aol.com |
| 161 | raybansunglassesonsale.org | zhang lihu | allenlin2011@foxmail.com |
| 162 | raybansunglasseshotsale.org | zhang lihu | allenlin2011@foxmail.com |
| 163 | raybansunglassesfashion.com | zhang lihu | allenlin2011@foxmail.com |
| 164 | raybansunglaseesfashion.com | lihu zhang | allenlin2011@foxmail.com |

| 165 | ray-bansunglassessale.net | zhang lihu | allenlin2011@foxmail.com |
|---|---|---|---|
| 166 | buyraybansunglassess.org | wujin | allensell@hotmail.com |
| 167 | fakeraybansser.org | wujin | allensell@hotmail.com |
| 168 | raybansoutlet.org | wujin | allensell@hotmail.com |
| 169 | raybancoco.com | wujin | allensell@hotmail.com |
| 170 | raybanshopstyles.com | wujin | allensell@hotmail.com |
| 171 | raybanstyle2u.com | wujin | allensell@hotmail.com |
| 172 | arayban.com | wujin | allensell@hotmail.com |
| 173 | first2rayban.com | wujin | allensell@hotmail.com |
| 174 | rayban2first.com | wujin | allensell@hotmail.com |
| 175 | raybans4u.com | wujin | allensell@hotmail.com |
| 176 | fakeray-bans.com | RB TRADE AMAZON INC. | amazondouglas@gmail.com |
| 177 | raybansunglassesstyleusa.com | Andrew Kelly | andrewkelly860@live.com |
| 178 | knockoffraybansunglasses.com | Andy Fouglas | andyfouglas@gmail.com |
| 179 | fakeraybanscheap.com | Andy Douglas | andystore2012@hotmail.com |
| 180 | fakeraybansstore.com | Andy Douglas | andystore2012@hotmail.com |
| 181 | fakeraybanstore.com | Andy Douglas | andystore2012@hotmail.com |
| 182 | replicaraybansunglasses.com | Andy Douglas | andystore2012@hotmail.com |
| 183 | fakeraybansau.com | Andy Pierce | andysunstore@hotmail.com |
| 184 | fakeraybansfr.com | Andy Pierce | andysunstore@hotmail.com |
| 185 | replicaraybansfake.com | Andy Doug | andysunstore@hotmail.com |
| 186 | replicasraybansfake.com | Andy Doug | andysunstore@hotmail.com |
| 187 | fakeraybansmart.com | Andy Pierce | andysunstore@hotmail.com |
| 188 | fakeraybansde.com | Andy Pierce | andysunstore@hotmail.com |
| 189 | fakeraybansaviators.com | Andy Touglas | andytouglas@gmail.com |
| 190 | norgerayban.com | panlu | angle_ben@126.com |
| 191 | raybanscheapsite.com | jingjie huang | anthonylsl@163.com |
| 192 | rayban-x.com | Mickael Chassagne | aotiy8784771@hotmail.com |
| 193 | wholesalesrayban.com | brandon lehman | askewfnh@hotmail.com |
| 194 | fakeraybanstop.com | dianhe zhu | atmshowing@yahoo.com |
| 195 | replicaraybans2013.com | dianhe zhu | atmshowing@yahoo.com |
| 196 | 2013fakeraybansforsale.com | dianhe zhu | atmshowing@yahoo.com |
| 197 | cheapraybanglasses.net | WhoisGuard | b52daa7ba9d744dba503dbc0aa7d574a.protect@whoisguard.com |
| 198 | raybansunglassesmarket.com | Barbara Hendrick | barbarahendrick520@live.com |
| 199 | replicaraybansuk.com | Candyce Sorin | barsuhnyin@hotmail.com |
| 200 | raybanbrasil.com | Betsy Esquilin | beltrontun@hotmail.com |
| 201 | rayban-cheap.us | ZK xmseeking | benkland@hotmail.com |
| 202 | cheapraybansunglassesbest.com | Bernadette Smith | bernadettesmith770@hotmail.com |
| 203 | raybanoutletitaly.com | Gainsborough Bertie | Bertie-ok@hotmail.com |
| 204 | fakeraybansforsaleuk.com | Murray Chatman | bestinehe@hotmail.com |

| 205 | raybanwayfarersverige.com | Murray Chatman | bestinehe@hotmail.com |
|---|---|---|---|
| 206 | best-pd.com | tlj | bestpd@best-pd.com |
| 207 | rearayban.com | Keith Oldham | bolneryouso@hotmail.com |
| 208 | like-now.com | Dong Liu | boy-119@163.com |
| 209 | 2bestcool.com | Nathan Theophanous | boyceypw@hotmail.com |
| 210 | tilbudraybanbriller.com | dandan zhang | buhudye@163.com |
| 211 | gafasraybanventaonline.com | lin guilan | buhureu@163.com |
| 212 | raybansonnenbrilleoutlets.com | meng guoqiang | bulifur@163.com |
| 213 | raybanudsalgdanmark.com | Wei guo | buxingsf@163.com |
| 214 | thisisstore.com | zhonglan | buybestwatch.net@gmail.com |
| 215 | lunette-ray-ban-aviator.com | cachottiers005 cachottiers005 | cachottiers005@163.com |
| 216 | femmerayban.com | Walrath Erik | callarozhou@hotmail.com |
| 217 | 2013glasses.com | HuangXiuYing | carecooperation@yahoo.com |
| 218 | raybancommunity.com | ziqing peng | cassesecyh@hotmail.com |
| 219 | cathaywholesale.org | Privacy Inc. Customer 0133633600 | cathaywholesale.org@contactprivacy.com |
| 220 | ewatchesite.biz | WhoisGuard | cb3d1c94f3d24a2a9598e31f9e09e01c.protect@whoisguard.com |
| 221 | wholesaleoff.com | Chen Cong | cc87654321@163.com |
| 222 | cheapraybansau.com | chao yan | chaoyan2013@163.com |
| 223 | cheapraybansca.com | chao yan | chaoyan2013@163.com |
| 224 | goldroadtraders.com | chao yan | chaoyan2013@163.com |
| 225 | cheapbigbrand.com | Domains By Proxy, LLC | CHEAPBIGBRAND.COM@domainsbyproxy.com |
| 226 | wholesalesunglassesdesigner.com | wan bao gong si | cheapestjerseysonsale@hotmail.com |
| 227 | cheapjerseyfactory.org | Cai LiMing | cheapjerseyfactory@gmail.com |
| 228 | cheapstore3a.com | chen minghai | chenminghai@126.com |
| 229 | raybansunglassesoutd.com | zhangsheng | chension0536@163.com |
| 230 | raybansunglassesoutl.com | zhangsheng | chension0536@163.com |
| 231 | shopraybanshop.com | kevin lau | chinaxiamen2012@gmail.com |
| 232 | raybansunglassesofficial.com | Chuck Asman | chuckasman795@live.com |
| 233 | raybansolde.com | chen yanfang | chugye@163.com |
| 234 | raybanglassessaleonline.com | wendi liu | chunhghg@163.com |
| 235 | lunettesoleilfrance.com | wendi liu | chunhghg@163.com |
| 236 | ifashion2011.com | tony lin | ckbest@126.com |
| 237 | raybanfakesunglasses.com | Andy Clao | claoraban@hotmail.com |
| 238 | raybanitaliaonline.com | Relay Thomas | clitalianventa@gmail.com |

| 239 | raybanditalia.com | Relay Thomas | clitalianventa@gmail.com |
|-----|-------------------|--------------|--------------------------|
| 240 | raybanaustraliasunglasses.org | PrivacyProtect.org | contact@privacyprotect.org |
| 241 | raybantilsalg.com | PrivacyProtect.org | contact@privacyprotect.org |
| 242 | raybanoutletnederland.com | PrivacyProtect.org | contact@privacyprotect.org |
| 243 | raybanwinkelonline.com | PrivacyProtect.org | contact@privacyprotect.org |
| 244 | womensrayban.com | PrivacyProtect.org | contact@privacyprotect.org |
| 245 | raybansito.com | PrivacyProtect.org | contact@privacyprotect.org |
| 246 | raybans-rb.com | PrivacyProtect.org | contact@privacyprotect.org |
| 247 | soldeslunetterayban.com | PrivacyProtect.org | contact@privacyprotect.org |
| 248 | vistarayban.com | PrivacyProtect.org | contact@privacyprotect.org |
| 249 | raybanoutletroma.com | PrivacyProtect.org | contact@privacyprotect.org |
| 250 | swedenrayban.com | PrivacyProtect.org | contact@privacyprotect.org |
| 251 | raybanheap.com | PrivacyProtect.org | contact@privacyprotect.org |
| 252 | ifakeraybanssaleus.com | PrivacyProtect.org | contact@privacyprotect.org |
| 253 | cheapraybanvip.com | PrivacyProtect.org | contact@privacyprotect.org |
| 254 | raybansunoutlet.com | PrivacyProtect.org | contact@privacyprotect.org |
| 255 | fakeraybans-clearance.com | PrivacyProtect.org | contact@privacyprotect.org |
| 256 | ifakeraybansfakeraybans.com | PrivacyProtect.org | contact@privacyprotect.org |
| 257 | myfakeraybans.com | PrivacyProtect.org | contact@privacyprotect.org |
| 258 | cheapraybanwebs.com | PrivacyProtect.org | contact@privacyprotect.org |
| 259 | raybansole.com | PrivacyProtect.org | contact@privacyprotect.org |
| 260 | ray-banoutletsale.com | PrivacyProtect.org | contact@privacyprotect.org |
| 261 | raybansunglassesausale.org | PrivacyProtect.org | contact@privacyprotect.org |
| 262 | raybansunglassesaustralia.org | PrivacyProtect.org | contact@privacyprotect.org |
| 263 | raybanuksunglasses.org | PrivacyProtect.org | contact@privacyprotect.org |
| 264 | raybansunglassesonlineau.org | PrivacyProtect.org | contact@privacyprotect.org |
| 265 | cheapraybanvip.org | PrivacyProtect.org | contact@privacyprotect.org |
| 266 | raybanwayfarers-uk.com | PrivacyProtect.org | contact@privacyprotect.org |
| 267 | raybanaviatoruk.com | PrivacyProtect.org | contact@privacyprotect.org |
| 268 | ukraybanaviators.com | PrivacyProtect.org | contact@privacyprotect.org |
| 269 | raybanwayfarersuk.com | PrivacyProtect.org | contact@privacyprotect.org |
| 270 | lunettefemmerayban.com | PrivacyProtect.org | contact@privacyprotect.org |
| 271 | erosunglasses.com | PrivacyProtect.org | contact@privacyprotect.org |
| 272 | rbsunglassesoutlets.org | PrivacyProtect.org | contact@privacyprotect.org |
| 273 | snapbackhatsjerseys.net | PrivacyProtect.org | contact@privacyprotect.org |
| 274 | raybansolbrillers.com | zhouyiming | contactus@live.cn |
| 275 | raybanocchialis.net | zhouyiming | contactus@live.cn |
| 276 | francerayban.com | Catherine Putnam | cryanyaopen@hotmail.com |
| 277 | raybanscheapwholesale.com | Chen Gong | customerser@hotmail.com |
| 278 | raybansunglassessaleusa.com | chenguanxi | CY_NON@163.COM |

| 279 | fakeraybansusoutlet.com | Cynthia Thoma | cynthiathoma186@hotmail.com |
|---|---|---|---|
| 280 | goforcheapfashion.net | Chen XianShen | d723-1@163.com |
| 281 | raybanbrillenbillig.com | lu jinzhao | dafang22@163.com |
| 282 | solbrilleraviator.com | lu jinzhao | dafang22@163.com |
| 283 | thesunglassesus.com | lu jinzhao | dafang22@163.com |
| 284 | wholesaleraybanspectacles.com | Amanda Spivey | dantezfxs@hotmail.com |
| 285 | replicasraybansunglasses | Ray Ban Wholesale Inc. | darrenlinge@gmail.com |
| 286 | replicaray-bans.com | Ray Ban Wholesale Inc. | darrenlinge@gmail.com |
| 287 | replicaray-bansunglasses.com | Ray Ban Wholesale Inc. | darrenlinge@gmail.com |
| 288 | raybanocchialivista.com | wuxianyong | dauymu@163.com |
| 289 | raybansolbrilleronline.com | wuxianyong | dauymu@163.com |
| 290 | lunettesoleilvente.com | wuxianyong | dauymu@163.com |
| 291 | salecheapestrayban.com | Zheng Honglin | dazihss@163.com |
| 292 | occhialisoleofferte.com | Zheng Honglin | dazihss@163.com |
| 293 | raybanwayfarer-prezzo.com | zheng ming | dcdldde@gmail.com |
| 294 | compraroculosrayban.com | Johnny Miller | deemercuj@hotmail.com |
| 295 | raybanonlinesale.com | Lu ChangFu | Dellatte753@126.com |
| 296 | stylishrayban.com | lu changfu | Dellatte753@126.com |
| 297 | danmarkrayban.com | Gina Kenny | deluccazhil@hotmail.com |
| 298 | fakeraybansireland.com | Gina Kenny | deluccazhil@hotmail.com |
| 299 | raybanwayfarersizes.org | utoo jey | desireeye9@hotmail.com |
| 300 | raybaneyeglassesuk.com | utoo jey | desireeye9@hotmail.com |
| 301 | raybannew-wayfarer.com | utoo jey | desireeye9@hotmail.com |
| 302 | raybanclubmastercheap.com | utoo jey | desireeye9@hotmail.com |
| 303 | raybaneyeglasses-online.com | utoo jey | desireeye9@hotmail.com |
| 304 | rayban-frames.com | utoo jey | desireeye9@hotmail.com |
| 305 | fake-raybanwayfarer.com | utoo jey | desireeye9@hotmail.com |
| 306 | raybanfoldingwayfarer.com | utoo jey | desireeye9@hotmail.com |
| 307 | raybanclubmasterii.com | utoo jey | desireeye9@hotmail.com |
| 308 | blackraybanaviators.com | utoo jey | desireeye9@hotmail.com |
| 309 | raybanaviator-2013.com | utoo jey | desireeye9@hotmail.com |
| 310 | cheapraybaneyeglasses.com | utoo jey | desireeye9@hotmail.com |
| 311 | cheapraybanglassessale.net | utoo jey | desireeye9@hotmail.com |
| 312 | cheaprayban-sunglasses.net | utoo jey | desireeye9@hotmail.com |
| 313 | ray-banwayfarer.net | utoo jey | desireeye9@hotmail.com |
| 314 | destocktn2013.com | Whois Privacy Protection Service, Inc. | destocktn2013.com@protecteddomainservices.com |
| 315 | 21cnshoeesale.com | deven | deven@21cnshoeesale.com |
| 316 | raybansunglassale.com | xiao pu | dfd77408@qq.com |
| 317 | raybansunglasses-outlet.net | wang fenfen | dffhbyjss@163.com |
| 318 | raybandanmarkonline.com | He Shaomao | dhueshu@163.com |

| 319 | justpurse.com | distant love | distantmask@gmail.com |
|---|---|---|---|
| 320 | interfashiontrade.com | monsterness headphones beats Trade Co., Ltd. | domain@diyworld.com |
| 321 | rayban-india.com | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice.org |
| 322 | raybansale2u.com | DOMAIN WHOIS PROTECTION SERVICE | domainadm@hichina.com |
| 323 | fakeraybansforcheap.com | lin yihong | domainkf@qq.com |
| 324 | cheapreplicaraybans.com | Doby William | donow2012@hotmail.com |
| 325 | cheapfakeraybans.com | Doby William | donow2012@hotmail.com |
| 326 | fakeraybansreplicas.com | Danas Holy | donow2012@hotmail.com |
| 327 | raybanwayfarer-uk.net | Summer Barna | drdresbeatspro@gmail.com |
| 328 | pascherlunetterayban.com | Sisi Chen | duhusd@163.com |
| 329 | fake-ray-bans.org | WhoisGuard | eabc1ba5b0394f96803ef05f99156975.protect@whoisguard.com |
| 330 | raybanvon.com | Lawrence Cowan | eagardejiem@hotmail.com |
| 331 | italiaraybanoutlet.com | Luci Nio | elinanio@yahoo.com |
| 332 | italiaraybansoutlet.com | Luci Nio | elinanio@yahoo.com |
| 333 | buyraybanonline.net | Qing Liao | esilu@qq.com |
| 334 | raybanmoinschers.com | Qing Liao | esilu@qq.com |
| 335 | negozioocchialirayban.com | Wu Yoan | esilu@qq.com |
| 336 | raybanvenditaonline.com | Wu Yoan | esilu@qq.com |
| 337 | prezziocchialirayban.com | Qing Liao | esilu@qq.com |
| 338 | raybanaviatorbaratas.com | Xiaozhu He | esilu@qq.com |
| 339 | raybanaviatormadrid.com | Wu Yoan | esilu@qq.com |
| 340 | gafasraybanoferta.com | Qing Liao | esilu@qq.com |
| 341 | raybansuppliers.net | Tai Xiong | euiree@163.com |
| 342 | fakeraybansonline.com | Kia Zadegan | fakeraybansonline@webarcades.info |
| 343 | fakeraybanssales.com | Andrew wardley | fakeraybanssales@webarcades.info |
| 344 | fakesraybanoutlet.com | ifeanyichukwu a:ejindu | fakesraybanoutlet@webarcades.info |
| 345 | raybansunglassuksale.com | WhoisGuard | fc9efbbb5dfe457ca4978f77469d54b8.protect@whoisguard.com |
| 346 | repmallshop2.com | HuangXiuYing | fdsgfdgd@qq.com |
| 347 | brillegermany.com | xiaolan sun | fehigkr@163.com |
| 348 | raybanmadrid.com | li xiaolong | femmsui@163.com |
| 349 | ventagafassolrayban.com | sun dan | fengxiss@163.com |
| 350 | magasinlunetterayban.com | zhang cong | fenhhj@163.com |
| 351 | tiendasgafasrayban.com | zhang cong | fenhhj@163.com |
| 352 | lunettesoleil2013.com | yang mei | fenhxid@163.com |
| 353 | compragafassol.com | yang mei | fenhxid@163.com |
| 354 | lunettesraybanipascher.com | fervinwfh fervinwfh | fervinwfh@163.com |
| 355 | raybanocchialiprezzi.com | Guoqiang Meng | feujch@163.com |

| 356 | raybanprecio.com | lin ali | feurds@163.com |
|-----|------------------|---------|----------------|
| 357 | goedkooprayban.com | Xu Dequan | fhuria@163.com |
| 358 | raybancomprar.com | Wang Wenqiang | fhurio@163.com |
| 359 | raybanbilligtonline.com | Wang Wenqiang | fhurio@163.com |
| 360 | raybanbrillerpriser.com | hu lijuan | fhuris@163.com |
| 361 | raybanmagasinparis.com | Zhou Liwei | fhusdss@163.com |
| 362 | raybanvendita.com | Zhou Liwei | fhusdss@163.com |
| 363 | danmarkraybanbriller.com | Ran Jianhua | firdsd@163.com |
| 364 | raybangroothandel.net | Ran Jianhua | firdsd@163.com |
| 365 | occhialiraybanvista.com | Ran Jianhua | firdsd@163.com |
| 366 | gafassolraybanonline.com | Ran Jianhua | firdsd@163.com |
| 367 | raybanbrilleshoponline.com | Peng Tingting | firsds@163.com |
| 368 | preciosrayban.com | Peng Tingting | firsds@163.com |
| 369 | occhialidasolenegozi.com | Peng tingting | firsds@163.com |
| 370 | raybanwayfarersa.com | emma lawson | fisheryt65tg@gmail.com |
| 371 | raybankop.com | liang qiongzhuang | fjeiter@163.com |
| 372 | raybanoutletsale.com | chengjin | fjshidiao@hotmail.com |
| 373 | solbrillerdanmarkonline.com | zheng min | flortky@163.com |
| 374 | super-salers.org | xdf | foreverseller@hotmail.com |
| 375 | rayban-outletl.com | derive lab | forgiveorgan75@gmail.com |
| 376 | ray-banlunettefrance.com | Juds Dolde | franceenligne@hotmail.com |
| 377 | occhialidavistaraybanit.com | xia men yang hao mao yi you xian gong si | free6yiquan@163.com |
| 378 | occhialiraybanwayfarers.com | xia men yang hao mao yi you xian gong si | free6yiquan@163.com |
| 379 | cheapraybansunglassesoutlet.com | Lynn Bingham | friendli58@yahoo.com |
| 380 | raybansglassesonline.com | Udi Frige | frosteye9@hotmail.com |
| 381 | raybanglasses2013shop.com | Udi Frige | frosteye9@hotmail.com |
| 382 | raybansunglassessale2013.com | Udi Frige | frosteye9@hotmail.com |
| 383 | frrayxbanpascher.com | li bingbing | g_guan1688@126.com |
| 384 | sunglassesraybanoutlets.com | Joseph J. Gatlin | g4girl@email.com |
| 385 | raybanaustraliaonline.com | Joseph J. Gatlin | g4girl@email.com |
| 386 | sunglassesraybanuk.com | Joseph J. Gatlin | g4girl@email.com |
| 387 | raybanbrillenat.com | Joseph J. Gatlin | g4girl@email.com |
| 388 | raybanfeminino.com | Lin ZhongXin | gainsem@foxmail.com |
| 389 | lasits.com | yashan gao Trading Co., Ltd | gaoyashan@hotmail.com |
| 390 | ray-bans-fake.com | mba | garfordlin@gmail.com |
| 391 | fakeranbans-uk.com | mba | garfordlin@gmail.com |
| 392 | uslyn.com | mba | garfordlin@gmail.com |
| 393 | raybansglassesusa.com | Faulstick Luci | geisskui@hotmail.com |
| 394 | cheapraybansaustralia.com | DianeMarion | gettysmozhe@hotmail.com |
| 395 | comprargafasrayban.com | Li Yanfang | gfhuers@163.com |
| 396 | venditaocchialesole.com | Li Yanfang | gfhuers@163.com |

| | | | |
|---|---|---|---|
| 397 | raybanlunettesfrancesmagasin.com | lier geiew | gikeigkekrkfef@163.com |
| 398 | globshoptoyou.com | ChenJian | globshoptoyou@yshuo.com |
| 399 | nikeyard.biz | gogogo henry | godady456@hotmail.com |
| 400 | onlinejordans.com | gogogo henry | godady456@hotmail.com |
| 401 | jordanyeah.com | gogogo henry | godady456@hotmail.com |
| 402 | newnfls.net | gogogo henry | godady456@hotmail.com |
| 403 | nikeyard.net | gogogo henry | godady456@hotmail.com |
| 404 | raybansinuk.com | li zong rui you xian gong si | goodlivetrade@gmail.com |
| 405 | raybanssale.com | anna | goodlivetrade@gmail.com |
| 406 | shopraybansingapore.com | Virgilio Pacheo | gougeonzaob@hotmail.com |
| 407 | fakeraybanswayfareruk.com | Virgilio Pacheo | gougeonzaob@hotmail.com |
| 408 | cheapraybanssunglassessoutlet.com | zhonghua lin | guoxuang29@gmail.com |
| 409 | supplyrayban.com | xia jincai | haohurkd@163.com |
| 410 | rearaybanglasogon.com | xia jincai | haohurkd@163.com |
| 411 | preciosgafasrayban.com | youyi zhang | haolli5@163.com |
| 412 | billigraybankaufen.com | chen fang | haorenjies@163.com |
| 413 | raybangafasprecio.com | chen fang | haorenjies@163.com |
| 414 | innewsale.com | sdfsdfsf sdfsf1 | hellorabe@126.com |
| 415 | sunglasshut-shop.com | www.sunglasshut-shop.com | help@sunglasshut-shop.com |
| 416 | salesraybansunglasses.com | Chen Xiu Yan | heoaui@163.com |
| 417 | cheapray-ban.com | Starry Sky Sunglasses Wholesale Inc. | heytrade@gmail.com |
| 418 | sonnenbrillenraybanshops.com | guo haiqing | hftrade2011@gmail.com |
| 419 | saleraybanglasses.com | wei guo | hkorue@163.com |
| 420 | raybanus.com | Bert Dumas | holecjudunlu@hotmail.com |
| 421 | rsunglassesoutlet.com | vince | hookhot2018@126.com |
| 422 | isunglasshut.net | Salyna | hooksky2014@163.com |
| 423 | fake-ray-ban.com | lin jun | hot1637@hotmail.com |
| 424 | cheapray-bansunglass.com | Lin MiLi | huafu1668@163.com |
| 425 | raybansolbrillerpriser.com | chenxiaoying | huaidhu@163.com |
| 426 | raybanbrillerkob.com | yaoxia jiang | huakdje@163.com |
| 427 | raybansonnenbrillenbillig.com | yaoxia jiang | huakdje@163.com |
| 428 | kopraybanglasogon.com | yaoxia jiang | huakdje@163.com |
| 429 | solderaybanaviator.com | gao na | huanyanbb@163.com |
| 430 | sonnenbrilleshops.com | liu li | hudjsf@163.com |
| 431 | raybanlunettesachat.com | Wu Qinqin | hueros@163.com |
| 432 | fakeraybansnz.com | Edward Forrest | huestonnuef@hotmail.com |
| 433 | fakeraybanscanada.com | Jerrell Rivera | huestonnuef@hotmail.com |
| 434 | cheapraybansoutletuk.com | Hugh Patel | huestonnuef@hotmail.com |
| 435 | lunettesraybancanada.com | Edward Forrest | huestonnuef@hotmail.com |
| 436 | boutiquelunetterayban.com | Han Xiaoliu | huisbu@163.com |
| 437 | raybangunstigkaufen.com | xiuxun yang | hujjui@163.com |
| 438 | baratasraybangafas.com | Xu Tingting | huridj@163.com |

| 439 | raybanbrilkopen.com | Li Jinyan | huriee@163.com |
|---|---|---|---|
| 440 | raybanglassescenter.com | Li Jinyan | huriee@163.com |
| 441 | raybanaviatorparis.com | Li Jinyan | huriee@163.com |
| 442 | cheapraybanss.com | xi lin | hylin_32@126.com |
| 443 | ray-ban-sunglasses-vip.com | Flushing | idoliliette@163.com |
| 444 | sunglasshut-store.com | sunglasshut-store.com | infos@sunglasshut-store.com |
| 445 | intoptrade.com | Whois Privacy Protection Service, Inc. | intoptrade.com@protecteddomainservices.com |
| 446 | raybanvipstore.com | California | irawolf@163.com |
| 447 | cheapraybansuk.com | Fundacion Private Whois | j4kq2aq4f826af66472e@t02cduv4f7f99a255f64.privatewhois.net |
| 448 | raybansunglassesnewsale.org | seomojack jack | jackmon175@yahoo.com |
| 449 | replicaraybanswholesale.com | Jing Jian | jackyjamseo@gmail.com |
| 450 | raybansfakemall.com | James Rossetti | jamesrossetti175@hotmail.com |
| 451 | acheterlunettesenligne.com | dong lingjun | jdierld@163.com |
| 452 | cheapraybanswayfarers.com | beijing china | jessewyels@hotmail.com |
| 453 | raybansonlinestore.com | cang ji kim | jimnawang@yahoo.com |
| 454 | brilraybanaanbieding.com | Li Ruilian | jirudfn@163.com |
| 455 | raybanswedenonline.com | Li Ruilian | jirudfn@163.com |
| 456 | newsunglassessale.com | Liu Li | jiushining@126.com |
| 457 | exacthandbag.biz | Ross J. Ramsey | johns.cammack@hotmail.com |
| 458 | rayban-sunglasse-sshop.com | zhu shu2013 | judyshu123@gmail.com |
| 459 | ray-ban-australiashop.net | zhu shu2013 | judyshu123@gmail.com |
| 460 | sunglasses-outletvip.net | zhu shu2013 | judyshu123@gmail.com |
| 461 | sunglasses-globaloutlet.net | zhu shu2013 | judyshu123@gmail.com |
| 462 | sunglasses-boutiqueshop.net | zhu shu2013 | judyshu123@gmail.com |
| 463 | raybanoutletberlin.com | Wu fang | jurhdh@163.com |
| 464 | justforreal.com | xuenian chen | justforreal@163.com |
| 465 | raybanwayfarerbaratas.com | Andrew Caudle | kammanngong@hotmail.com |
| 466 | raybansunglasses-outletes.com | hui michelle | karenmil@hotmail.com |
| 467 | isunglasses2013.com | zhangyu liang | karenwalkershop@hotmail.com |
| 468 | 2013rbsunglasses.com | zhangyu liang | karenwalkershop@hotmail.com |
| 469 | rb-sale.com | zhangyu liang | karenwalkershop@hotmail.com |

| | | | |
|---|---|---|---|
| 470 | isunglassesok.com | zhangyu liang | karenwalkershop@hotmail.com |
| 471 | sunglassrb.com | zhangyu liang | karenwalkershop@hotmail.com |
| 472 | raybanwayfarercheap.com | Peggy Keats | keatsp@ymail.com |
| 473 | kicksone.net | Domains By Proxy, LLC | KICKSONE.NET@domainsbyproxy.com |
| 474 | raybansunglassescheap.biz | malisa chan | killerdotalion@gmail.com |
| 475 | raybanzonnebrillennl.com | Kandy Li | kingmacoseo@hotmail.com |
| 476 | newraybanstyle.com | tiannenmiandianhu | kjnghuii456@yahoo.cn |
| 477 | raybandk.com | Edward Freeman | knattshuluyi@hotmail.com |
| 478 | fakeraybanzonnebrillen.com | Edward Freeman | knattshuluyi@hotmail.com |
| 479 | fakeraybansfreeshipping.com | Edward Freeman | knattshuluyi@hotmail.com |
| 480 | imitationraybanuk.com | Edward Freeman | knattshuluyi@hotmail.com |
| 481 | fakeraybanforsaleuk.com | Edward Freeman | knattshuluyi@hotmail.com |
| 482 | discountraybansuk.com | Edward Freeman | knattshuluyi@hotmail.com |
| 483 | irelandrayban.com | Edward Freeman | knattshuluyi@hotmail.com |
| 484 | franceraybans.com | Edward Freeman | knattshuluyi@hotmail.com |
| 485 | raybanoutletwien.com | Edward Freeman | knattshuluyi@hotmail.com |
| 486 | occhialivistaraybans.com | Edward Freeman | knattshuluyi@hotmail.com |
| 487 | raybanoslo.com | Edward Freeman | knattshuluyi@hotmail.com |
| 488 | oculosraybanreplicas.com | Edward Freeman | knattshuluyi@hotmail.com |
| 489 | comprarraybanbaratas.com | Edward Freeman | knattshuluyi@hotmail.com |
| 490 | raybansverigeonline.com | Edward Freeman | knattshuluyi@hotmail.com |
| 491 | fakeraybannz.com | Edward Freeman | knattshuluyi@hotmail.com |
| 492 | fakeraybansaustralia.com | Carol Olson | kohrwopianju@hotmail.com |
| 493 | gafassol2012.com | xiaomei zhou | koiurhu@163.com |
| 494 | raybanoutletsuk.com | kuai xue | kuaixue137@chinagood.net |
| 495 | raybanoutletsonline.com | kuai xue | kuaixue137@chinagood.net |
| 496 | raybanoutletsusa.com | kuai xue | kuaixue137@chinagood.net |
| 497 | cheapraybansaleusa.com | Schoenfeld Wilfred | lacailleyao@hotmail.com |
| 498 | raybanprecios.com | Angelo Ertz | lafongub@hotmail.com |
| 499 | shopcheaprayban.com | donnie landers | landers123@126.com |
| 500 | raybannettbutikk.com | Catherine Ereth | langanket@hotmail.com |
| 501 | raybansfakeus.com | Alta Schnabel | lannytyndall06@hotmail.com |
| 502 | rayban-eyeglasses-sale.com | rayban-eyeglasses-sale.com | laoz.bj@gmail.com |
| 503 | cheapestraybans-online.com | cheapestraybans-online.com | laoz.bj@gmail.com |
| 504 | 2013-raybanssunglasses.com | 2013-raybanssunglasses.com | laoz.bj@gmail.com |
| 505 | lovebrandclothes.net | lovebrandclothes.net | laoz.bj@gmail.com |
| 506 | raybanglassesusa.com | Charlotte Hardt | leandropu@hotmail.com |
| 507 | ebags-sell.com | Joann Arnold | lesawac@hotmail.com |
| 508 | hotraybanoutletstore.com | wang gang | lian7908826@hotmail.com |

| 509 | youngerstock.com | ma li | liangyanni514@hotmail.com |
|-----|------------------|-------|---------------------------|
| 510 | fakeraybansaler.com | li de hui | lidehui_2000@163.com |
| 511 | fakeraybanreplica.com | feitianme | lidehui_2000@163.com |
| 512 | buyladyhandbags.com | jim lisa | lightjerseys@hotmail.com |
| 513 | raybanlooks.com | kristy lilly | lilly123@126.com |
| 514 | cheapraybanoffsale.com | lin jun | linjinjun20121@hotmail.com |
| 515 | wholesale-rayban.com | lin jun | linjinjun20121@hotmail.com |
| 516 | fakeraybansvip.com | Marcos Benitez | linjizeg7@gmail.com |
| 517 | fakeraybansebuy.com | Marcos Benitez | linjizeg7@gmail.com |
| 518 | sunglassesversace.com | zhang ke ying | liux88andx88@163.com |
| 519 | rayban-cheap-sunglasses.com | yuanxing | ljjmtt1637@hotmail.com |
| 520 | loadbags.com | huxiaoxi | loadingbags@hotmail.com |
| 521 | rayban-pas-chere.com | hermes chanel | louboutin888@126.com |
| 522 | fakeraybansglasses.com | Ciara Minna | lukershbstte@yahoo.com |
| 523 | superrb.net | lin yagang | lyg2233@126.com |
| 524 | gafasbaratasrayban.com | Louis Grant | manganzhicu@hotmail.com |
| 525 | raybanbrillensalzburg.com | Deneen Magnusson | mansukhj@hotmail.com |
| 526 | ioakleysfake.com | Garner Ann | maria2128@hotmail.com |
| 527 | shoes4a.com | Gary M. Sweeny | mariodelgado792@hotmail.com |
| 528 | raybansunglassessalezone.com | Martin Willard | martinwillard366@hotmail.com |
| 529 | hats-home.info | Madeleine Xiong | maryestrada187@hotmail.com |
| 530 | pick-caps.com | Madeleine Xiong | maryestrada187@hotmail.com |
| 531 | fakesraybansunglasses.com | Ray-Ban Sunglasses Inc | masteringbarron@gmail.com |
| 532 | fakeray-bansunglasses.com | Ray-Ban Sunglasses Inc | masteringbarron@gmail.com |
| 533 | imitationraybansuk.com | John White | matejeknen@hotmail.com |
| 534 | replicaraybansunglassesuk.com | John White | matejeknen@hotmail.com |
| 535 | raybansunglasses-buy.com | Matt Dawes | mattdawes963@gmail.com |
| 536 | fakeraybansingapore.com | Chris Padgett | mauckcai@hotmail.com |
| 537 | lunettepascherrayban.com | Dennis Hairston | mccreelizhi@hotmail.com |
| 538 | raybanachatenligne.com | Bryan Bullock | merithewpo@hotmail.com |
| 539 | raybaninnederland.com | yang rui | mhugys@163.com |
| 540 | gafasraybanventa.com | yang rui | mhugys@163.com |
| 541 | sunglassesdiscountprice.com | yang rui | mhugys@163.com |
| 542 | sonnenbrilleberlin.com | yang rui | mhugys@163.com |
| 543 | fakeraybansit.com | Drew Gordon | mjltp2756@163.com |
| 544 | knockoffraybans.com | Oakleys Sale Inc | moenningbrian@gmail.com |
| 545 | fakeray-ban.com | Oakleys Sale Inc | moenningbrian@gmail.com |
| 546 | ray-banknockoff.com | Oakleys Sale Inc | moenningbrian@gmail.com |
| 547 | fake-rayban.com | tian mao | mtt1637@hotmail.com |
| 548 | cheapraybansusa.com | Coral Pies | mulqueenyux@hotmail.com |

| 549 | raywayfarersunglasses.com | James Crocker | muzi.dong@yahoo.cn |
|------|---------------------------|---------------|---------------------|
| 550 | rayban-worth-sale.com | NewYork | nancysheremate@126.com |
| 551 | ukrayban-menwomen.com | NewYork | nancysheremate@126.com |
| 552 | cheapestraybans-sale-2013.com | NewYork | nancysheremate@126.com |
| 553 | raybans-outlet.com | huang chenyin | nanhaishijian@yeat.net |
| 554 | raybanonlineshopschweiz.com | Elwood Ruffolo | nastrizhube@hotmail.com |
| 555 | spark123.com | spark 123 | newdomains@siteground.com |
| 556 | vvipreplica.com | BINGCHUI CHEN | newpep@gmail.com |
| 557 | 17nfl.net | lin zhi qiang | nfljerseys19@yahoo.cn |
| 558 | highheelsmall.us | huang joson | nfljerseyssupplier@hotmail.com |
| 559 | cheapraybansupply.com | Yan Xiangrong | nhurdd@163.com |
| 560 | linksfashionmall.net | weng xing | niceday8810@hotmail.com |
| 561 | raybankoop.com | Miya Nany | olive52p@hotmail.com |
| 562 | occhialiraybanspaccio.com | tan yanping | oneyoulian@yahoo.cn |
| 563 | koparayban.com | tan yanping | oneyoulian@yahoo.cn |
| 564 | raybanmensunglasses.com | Louisa Kornberg | onlineshop1288@outlook.com |
| 565 | menraybansunglasses.com | Herbert Cumberland | onlineshop1289@outlook.com |
| 566 | mensrayban.com | Judith Quarles | onlineshop1292@outlook.com |
| 567 | raybancat.com | Jacques Wharton | onlineshop1296@outlook.com |
| 568 | cockpitrayban.com | Willa Pulitzer | onlineshop1297@outlook.com |
| 569 | raybansolbrillernorger.com | Kede Foee | outlet@hotmail.com |
| 570 | rayban-au.com | kk | pandora666@gmail.com |
| 571 | raybanaustraliasunglasses.com | pd | pandora666@mail.com |
| 572 | canadaraybans.net | paul | Paul_ewing@hotmail.com |
| 573 | perfectrayban.com | Domains By Proxy, LLC | PERFECTRAYBAN.COM@domainsbyproxy.com |
| 574 | fake-raybansforsale | peng gui | pfg1637@hotmail.com |
| 575 | himbags.com | WangMa | PhyllisE.Kelso@hotmail.com |
| 576 | replicaraybansfakes.com | Tomas Howes | pickupstore@hotmail.com |
| 577 | fakeraybanoutlet.com | Oakley Show Inc. | piercemastering@gmail.com |
| 578 | venteraybanlunette.com | Zhang Cunhao | pieuro@163.com |
| 579 | theraybansunglassessale.com | Fu Jiangyu | poeurs@163.com |
| 580 | classicoakleyglasses.com | Fu Jiangyu | poeurs@163.com |
| 581 | theraybansunglass.net | weihong hang | pozhendong@163.com |
| 582 | raybansunglassesireland.com | Chloe Demars | probuszhiyo@hotmail.com |

| 583 | raybansunglassessingapore.com | Chloe Demars | probuszhiyo@hotmail.com |
|---|---|---|---|
| 584 | raybans2cheap.com | Lucas Miller Jr | prolificpsds@gmail.com |
| 585 | nikesearcher.com | song fuquan | pt123@126.com |
| 586 | nikenettrade.com | son jack | pt123@126.com |
| 587 | rayban-outlets.com | zhang zhong | ptlwj001@163.com |
| 588 | raybanboutiqueenligne.com | shan ran | puirow@163.com |
| 589 | glassesretailstore.com | shan ran | puirow@163.com |
| 590 | fashionsunglassessales.com | shan ran | puirow@163.com |
| 591 | raybaneyeglasses-outlet.com | shjin zhang | qingkong2013@aol.com |
| 592 | ray-bansunglassessale.com | shjin zhang | qingkong2013@aol.com |
| 593 | raybansaldi.com | bai shaolan | quancue@163.com |
| 594 | raybansforhandler.com | Jiang zhengying | quanhyre@163.com |
| 595 | gunstigraybanbrille.com | jiangzhenbiao | qusnhud@163.com |
| 596 | gafasraybanprecios.com | jiangzhenbiao | qusnhud@163.com |
| 597 | discount-rayban-store.com | asdas dfgdfg | qwetl983@hotmail.com |
| 598 | ray-bandiscountunit.com | ray-bandiscountunit.com | rashost@tjvps.com |
| 599 | rayban-lunettessoleil.com | fa jin | raybanlunettesdesoleilnet01@gmail.com |
| 600 | raybanneverhide.com | Domains By Proxy, LLC | RAYBANNEVERHIDE.COM@domainsbyproxy.com |
| 601 | raybanreplicas.com | Ray Ban Sunglasses River City Wholesa | raybanrbwholesale@hotmail.com |
| 602 | cheapray-bansunglasses.com | Wholesale Fashion and Cool Sunglasse | raybansale@sina.com |
| 603 | raybsaler.com | ChenJinQiu | raybansaler@hotmail.co.uk |
| 604 | raybanshopus.com | Domains By Proxy, LLC | RAYBANSHOPUS.COM@domainsbyproxy.com |
| 605 | raybansupplier.com | Domains By Proxy, LLC | RAYBANSUPPLIER.COM@domainsbyproxy.com |
| 606 | fakeraybansmall.com | Fake Ray Ban Knockoffs Wholesale Onl | raydban12111@hotmail.com |
| 607 | raybanknockoffs.com | Fake Ray Ban Knockoffs Wholesale Onl | raydban12111@hotmail.com |
| 608 | fakeraybanss.com | Fake Ray Ban Knockoffs Wholesale Onl | raydban12111@hotmail.com |
| 609 | fakeraybanswayfarers.com | Fake Ray Ban Knockoffs Wholesale Onl | raydban12111@hotmail.com |
| 610 | fakeraybanwayfarers.com | Fake Ray Ban Knockoffs Wholesale Onl | raydban12111@hotmail.com |
| 611 | fakeraybansaviator.com | Fake Ray Ban Knockoffs Wholesale Onl | raydban12111@hotmail.com |
| 612 | raybanfemme.info | Romay Zula | readezhaanfu@hotmail.com |
| 613 | hold33trade.com | Whoisprotection.cc | reg_1274543@whoisprotection.cc |
| 614 | urbansaletoyour.com | Whoisprotection.cc | reg_1275368@whoisprotection.cc |
| 615 | raybansnettbutikk.com | Draudt Eufemia | ricottaxuji@hotmail.com |
| 616 | raybansunglasshut.com | Xiao Xie | rileylai2021@gmail.com |
| 617 | raybanebay.com | Xiao Xie | rileylai2021@gmail.com |
| 618 | raybanglasseswayfarer.com | Roisin McGettigan | roisindhoe@yahoo.com |
| 619 | clothingbizshoes.com | CaiLiMing | rqb@dingdian.cn |

| | | | |
|---|---|---|---|
| 620 | raybanaviatorsshop.com | juxingli | rtghjm@163.com |
| 621 | raybanbrilleberlin.com | juxingli | rtghjm@163.com |
| 622 | replicaraybansforsaleusa.com | zhang ming | rudeenlicili@hotmail.com |
| 623 | cheapraybanoutlet.com | Fuzhou Eaysun Network Technology Co | sadfdsf33333333333343@126.com |
| 624 | gafassol-rayban.com | saq trwrqda | sail00100@yahoo.co.uk |
| 625 | gafasraybanwayfarerbaratas.com | saq trwrqda | sail00100@yahoo.co.uk |
| 626 | eyeglassesrayban.com | Chester Wheeler | saleserver124@outlook.com |
| 627 | raybaneyeglass.com | Noel Prevost | saleserver125@outlook.com |
| 628 | sunglassrayban.com | Maurice Adams | saleserver126@outlook.com |
| 629 | clubmasterrayban.com | Phoebe Kinsey | saleserver127@outlook.com |
| 630 | raybanclubmasters.com | Byron Metcalfe | saleserver128@outlook.com |
| 631 | raybanframe.com | Eveline Greenough | saleserver129@outlook.com |
| 632 | raybanwomen.com | Morton Wilkinson | saleserver132@outlook.com |
| 633 | raybanformen.com | Trent Nimitz | saleserver133@outlook.com |
| 634 | raybanmen.com | Veronica Clive | saleserver134@outlook.com |
| 635 | raybancaravan.com | Peggy Keats | saleserver138@outlook.com |
| 636 | raybansunglassesforwomen.com | Raleigh Robeson | saleserver139@outlook.com |
| 637 | fakeraybansamazon.com | Ann Caudle | saycozhanha@hotmail.com |
| 638 | raybanlunettesfr.com | ZhuangHangTing ZhuangHangTing | sb9988@vip.qq.com |
| 639 | fakeraybansusa.com | Cora Freeda | schwanerxuh@hotmail.com |
| 640 | gafasraybansoutlet.com | Ewalt Maxwell | seekzhouliu@hotmail.com |
| 641 | rayban-au-sale.com | wenbo cheng | seminfo@126.com |
| 642 | raybanaviator-au.com | andy johnson | seochen3@yeah.net |
| 643 | raybanwayfarer-au.com | andy johnson | seochen3@yeah.net |
| 644 | cheapraybansunglassesbuy.com | andy johnson | seochen3@yeah.net |
| 645 | cheapraybansunglassesuksale.com | andy johnson | seochen3@yeah.net |
| 646 | raybanszonnebrillen.org | LinZhiHui | service.alice@hotmail.com |
| 647 | selljordan7.org | Weng Zhixiong | service@cns18.com |
| 648 | raybansunglassesoutletusa.org | zhang lin | service@raybansunglassesoutletusa.org |
| 649 | new-sunglasses-outlet.com | NEW-SUNGLASSES-OUTLET.COM | services@NEW-SUNGLASSES-OUTLET.COM |
| 650 | shadesframes.com | Whois Privacy Protection Service, Inc. | shadesframes.com@protecteddomainservices.com |
| 651 | jojoshopgo.com | jojo lai | sharelai@qq.com |
| 652 | raybanofficial.com | Shelia Smithson | sheldoncooperxy@gmail.com |
| 653 | raybansunglassestrade.net | Deng Yu Qin | shenhhs@163.com |
| 654 | cheapraybanonlinestore.com | longchen | shenmew2@qq.com |
| 655 | fakeoakleyraybans.com | xiao cheng | shoesbuyoutlet@gmail.com |

| 656 | shoesiop.com | Lann Shan | shoesiop@yahoo.CN |
|---|---|---|---|
| 657 | fakeraybands.com | Dennis Brokers | sitedomainbrokers@hotmail.com |
| 658 | raybangroothandel.com | jiang xinxin | smjruik@163.com |
| 659 | outletraybanbrille.com | jiang xinxin | smjruik@163.com |
| 660 | proraybanoakley.com | JOHN MURRAY | soccersale.service@gmail.com |
| 661 | cheapshopoutlet.net | song yudong | soongyd@hotmail.com |
| 662 | raybansunglassesnz.com | Caroline Doubleday | spatesxia@hotmail.com |
| 663 | buyraybansaustralia.com | Tave Rolando | splattliu@hotmail.com |
| 664 | raybansunglassesauthentic.com | Stephen Milne | stephenmilne519@live.com |
| 665 | cheapraybansfakes.com | Sunglasses Eyeglasses Eyewear Wholes | stevenhorsely@gmail.com |
| 666 | cheapraybansdiscount.com | Sunglasses Eyeglasses Eyewear Wholes | stevenhorsely@gmail.com |
| 667 | cheapray-bans.com | Steven Horsely | stevenhorsely@gmail.com |
| 668 | knockoffraybanss.com | Andy Linda | store20120703@hotmail.com |
| 669 | cheaprayban2sale.com | Joseph Rodriguez | sturdinessadfd@gmail.com |
| 670 | raybantilbud.net | Sigmund Strafford | sunsungnokia87@hotmail.com |
| 671 | raybansunglassessaleonline.org | Bailey Jowett | sunsungnokia89@hotmail.com |
| 672 | raybanwayfarer-pascher.com | Perry Rawlinson | sunsungnokia89@hotmail.com |
| 673 | raybans-uk.com | Aaron Smith | support@raybans-uk.com |
| 674 | rayban-repair.com | susan larch | susan5larch@hotmail.com |
| 675 | raybanvisioncheap.com | susan larch | susan5larch@hotmail.com |
| 676 | rayban-sunglasses-shop.com | chen lin | suyii5@hotmail.com |
| 677 | raybanbestbuy.com | tan ning | tanning555@163.com |
| 678 | raybanglobalsale.com | tan ning | tanning555@163.com |
| 679 | fashionraybansunglasses.com | fgdf dfdaf | tantrumhrq@gmail.com |
| 680 | raybanlunettes-enligne.com | economic | theluxefrance@gmail.com |
| 681 | raybanlunettessoldesfr.com | economic | theluxefrance@gmail.com |
| 682 | raybanoutletitalia.com | lei keming | Thomas5submit@gmail.com |
| 683 | raybanoutletitalian.com | lei keming | Thomas5submit@gmail.com |
| 684 | sunglassesi.com | Zheng Shengyong | tianshang158@gmail.com |
| 685 | rayban-sunglassesonline.com | chen xiao jie | tinahappy2011@hotmail.com |
| 686 | lunettespascher-rayban.com | a san | tmtctrade2012@hotmail.com |
| 687 | occhialidasole-rayban.com | a san | tmtctrade2012@hotmail.com |
| 688 | cheapsalerayban.com | chen shu | tradffe1tony@hotmail.com |
| 689 | cheapsaleraybansunglass.com | chen shu | tradffe1tony@hotmail.com |
| 690 | i-love-cheapraybans.com | Forestville | traumann48rick@163.com |
| 691 | italianrayban.com | lei ming | trespornisone@gmail.com |

| 692 | italiarayban.com | lei ming | trespornisone@gmail.com |
|---|---|---|---|
| 693 | raybanoutletshops.com | Mervyn Hoff | trsiaynn10@yahoo.cn |
| 694 | cheapraybansknockoff.com | danas stubbs | trustonline11@hotmail.com |
| 695 | fakeraybansknockoff.com | danas stubbs | trustonline11@hotmail.com |
| 696 | bestchinapurses.com | xuehan | ttobag@gmail.com |
| 697 | topbagss.com | chen zhongguo | ttobag@mail.com |
| 698 | raybanglasses-vip.com | shampoo kilome | turbinetg67@gmail.com |
| 699 | raybanglassau.com | James Bond | tylerwassenberg@gmail.com |
| 700 | electronic-online-mall.com | wangzeng | uertyun@yahooo.com |
| 701 | abestshops.com | Wang Zheng | uertyun@yahooo.com |
| 702 | wayfarerrayban.com | Fundacion Private Whois | ufaupsg4fd16fb9b6013@t02cduv4f7f99a255f64.privatewhois.net |
| 703 | raybanbrillespeichern.com | liyumei | uhurdd@163.com |
| 704 | preciogafassolrayban.com | liyumei | uhurdd@163.com |
| 705 | toprraybansale.com | chunli an | ujhyfh@163.com |
| 706 | lunettesmagasin.com | chunli an | ujhyfh@163.com |
| 707 | comprarraybangafas.com | li bing | ukjhgr@yeah.net |
| 708 | likeshoes.org | xiongjie wang | upshoe@163.com |
| 709 | cheapsunglasses2012.net | xiongjiewang | upshoe@163.com |
| 710 | raybanoutletspain.com | wang guozhong | Vibramspain@gmail.com |
| 711 | raybansaleincanada.com | ni masang | vibramspainu@gmail.com |
| 712 | raybansalesincanada.com | ni masang | vibramspainu@gmail.com |
| 713 | magasinraybansuisse.com | Rose Hoover | victorinzh@hotmail.com |
| 714 | cheaprbansoutlet.com | Naoto Watanabe | vincent.lee02@yahoo.cn |
| 715 | replicaraybansunglasses2013.com | Texas | viyaenriquez2013@163.com |
| 716 | uk-ray-ban-sale.com | Vlissingen | vlissingen@163.com |
| 717 | cheapsrayban.com | Zhang Tianfang | w@69dns.com |
| 718 | nikevc.com | weng jianfen | web@0807.net |
| 719 | cheapokshoes.com | chen kun | websoso@126.com |
| 720 | solbrillerraybannorge.com | Vanessa Jones | weeterdi@hotmail.com |
| 721 | raybanmagasinfr.com | wensheng chen | wensheng456@sina.cn |
| 722 | raybanukus.com | PrivacyGuardian.org | whois@privacyguardian.org |
| 723 | fakeraybanstick.com | Whois Privacy Protection Service | whoisprivacyprotect@whoisservices.cn |
| 724 | fakesunglassesrayban.com | Whois Privacy Protection Service | whoisprivacyprotect@whoisservices.cn |
| 725 | ray-bancompany.com | Whois Privacy Protection Service | whoisprivacyprotect@whoisservices.cn |
| 726 | raybansoutlet.com | xiongwang | wholesale123456@163.com |
| 727 | uk-raybanwayfarer.com | Moti gabriel | wmservice01@gmail.com |
| 728 | raybancheapsunglasseses.com | jianedeguq lin | wofafafa612@hotmail.com |
| 729 | fake-raybansunglasses4u.com | jianedeguq lin | wofafafa612@hotmail.com |

| 730 | raybanboutique.com | handsome boy | woxiangchihuoguo@gmail.com |
|---|---|---|---|
| 731 | raybanoem.com | handsome boy | woxiangchihuoguo@gmail.com |
| 732 | bagshood.com | Fundacion Private Whois | wqqhplz4f8026e4971c6@t02cdu v4f7f99a255f64.privatewhois.net |
| 733 | raybanverkooppunten.com | Meng Xiangfeng | wushues@163.com |
| 734 | theraybanglassessale.com | Meng Xiangfeng | wushues@163.com |
| 735 | love-925jewelry.net | jiangshancheng | wymjsy@yahoo.com.cn |
| 736 | wholesale-fakerayban.com | ying wu | wzy1637@hotmail.com |
| 737 | fake-raybansale.com | ying wu | wzy1637@hotmail.com |
| 738 | raybangafasonlin.com | xie ting | xieting365c@126.com |
| 739 | raybanglassesoutletstore.com | Mirabel Wolseley | xinxinlian006@yahoo.com |
| 740 | lunettes-rayban-paschere.com | china | xiongqin23@hotmail.com |
| 741 | raybanshop.info | Maria Acero Maria Acero | xiongsxong@hotmail.com |
| 742 | ctobagss.com | xiuweixie | xiuweixie@yahoo.com.cn |
| 743 | fakerayban-uk.com | xu xushouwu | xsw1637@hotmail.com |
| 744 | fakerayban-us.com | xu xushouwu | xsw1637@hotmail.com |
| 745 | raybanpasscher.com | li yu | xxingwl@yahoo.com |
| 746 | thesunglassesonsale.com | xiuzhen xian | yangchunsheng@163.com |
| 747 | replicasraybansunglasses3025.com | bot international tradiing ltd company | yanshoushanzhang@gmail.com |
| 748 | raybanplus.com | BOT International Tradiing LTD Compa | yanshoushanzhang@gmail.com |
| 749 | ray-ban-buy-online.com | California | yenneadford@163.com |
| 750 | raybancheapstore.com | bosen | ye-steven@hotmail.com |
| 751 | raybanwayferschweiz.com | Glenda Patel | yestinmoug@hotmail.com |
| 752 | ray-bansunglassesmall.com | Liu Yifei | Yifei@Liu.cc |
| 753 | wholesale-cheap-snapbacks.com | Liu Yifei | Yifei@Liu.cc |
| 754 | godatsel.com | Liu Yifei | Yifei@Liu.cc |
| 755 | nicesnapbacks.com | Liu Yifei | Yifei@Liu.cc |
| 756 | friendsupplier.com | Liu Yifei | Yifei@Liu.cc |
| 757 | namebrand998.com | Liu Yifei | Yifei@Liu.cc |
| 758 | cheapmanclothing2013.com | Liu Yifei | Yifei@Liu.cc |
| 759 | raybanoutletonline.net | wang you chao | youchaowang1980@gmail.com |
| 760 | raybanstoreonline.com | wang you chao | youchaowang1980@gmail.com |
| 761 | raybanusasunglasses.com | xiaoshan huang | yoyo20134@yahoo.com |
| 762 | getraybansunglasses.com | xiaoshan huang | yoyo20134@yahoo.com |
| 763 | raybanrb.org | linhua Zhang | yuwenpeng1984@163.com |
| 764 | raybansunglasses-hot.com | chris cjesse | ywl5839376@gmail.com |
| 765 | raybanantwerpen.com | Mamie Dale | zadehyijuso@hotmail.com |

| 766 | lunetteraybanofficiel.com | zhao jiaming | zentradekey2013@gmail.com |
|---|---|---|---|
| 767 | fakeraybansunglassesuk.com | zha danny | zhadany321@gmail.com |
| 768 | raybanswayfarersunglasses.com | zha danny | zhadany321@gmail.com |
| 769 | fakeraybansrb.com | zhan jsheng | zhanaidy1984@163.com |
| 770 | fakeraybansunglassesus | zhan jsheng | zhanaidy1984@163.com |
| 771 | eyes4good.com | fushou zhang | zhangfs132@gmail.com |
| 772 | cheapraybansfake.com | didi zhan | zhan-jam@qq.com |
| 773 | cheapraybansreplica.com | didi zhan | zhan-jam@qq.com |
| 774 | fakeraybansforus.com | didi zhan | zhan-jam@qq.com |
| 775 | fakeraybansgalsses.com | didi zhan | zhan-jam@qq.com |
| 776 | fakeraybansblack.com | didi zhan | zhan-jam@qq.com |
| 777 | cheapraybansformen.com | didi zhan | zhan-jam@qq.com |
| 778 | fakeraybansca.com | didi zhan | zhan-jam@qq.com |
| 779 | fakeraybansclubmaster.com | didi zhan | zhan-jam@qq.com |
| 780 | raybanglassesforwomen.com | didi zhan | zhan-jam@qq.com |
| 781 | replicaraybanswayfarer.com | li minge | zhanlimin198@163.com |
| 782 | fakeraybanclubmaster.com | li minge | zhanlimin198@163.com |
| 783 | cheaprayban-usa.com | Zheng LITTLE | zheng@21cn.com |
| 784 | raybans-usa.com | Zheng LITTLE | zheng@21cn.com |
| 785 | cheapraybanshops.com | Zheng LITTLE | zheng@21cn.com |
| 786 | raybansunglassesshops.com | Zheng LITTLE | zheng@21cn.com |
| 787 | lunetteraybanaviatorfr.com | Zheng LITTLE | zheng@21cn.com |
| 788 | ray-banok.com | coco blue | zhengshaozhen1@hotmail.com |
| 789 | fraybans.com | jane tang | zhiqiang_tang@126.com |
| 790 | jerseyfavourite.com | Liu Jinlin | zhjaaf@163.com |
| 791 | rayban-shoppe.com | liangming zhang | zlm0506@hotmail.com |
| 792 | fanssunglasses.com | liangming zhang | zlm0506@hotmail.com |
| 793 | sunglasses-tide.com | liangming zhang | zlm0506@hotmail.com |
| 794 | icheapraybansunglasses.com | kayha smish | zmxgyx58@hotmail.com |
| 795 | lunettes-raybansfr.com | zhusg zhusg | zusegn@gmail.com |

| Online Marketplace Accounts | |
|---|---|
| 796 | woshiwang515 | churinga_numen@aliyun.com |
| 797 | classicmy201 | cluomessi@yeah.net |
| 798 | cuicai9 | congzongxong@126.com |
| 799 | nanmu001 | dabaihe181@163.com |
| 800 | huangjinshike2013 | douguaiwo777@126.com |
| 801 | styles999 | fdlsakewr0996@hotmail.com |
| 802 | chengken | haomaijia778@163.com |

| 803 | caiyungungun6868 | jiangninglu68@126.com |
|-----|------------------|----------------------|
| 804 | lianhuafeng566 | jinqianbaolai@126.com |
| 805 | imym | kyubgfh85@126.com |
| 806 | manmanguo | snjxinhong888@126.com |
| 807 | thesupperseller20121 | supperseller@outlook.com |
| 808 | tan1989821 | tan1989825@126.com |
| 809 | angel1031 | tina0513@yeah.net |
| 810 | pingping2013 | wushachaoshen@yahoo.com |
| 811 | jinguo698 | xiaogagngxianghui8@outlook.com |
| 812 | zhenwunaixxoo | xiatianlaile888@126.com |
| 813 | luckysatr | xongqiqi@163.com |

| PayPal Accounts | |
|-----|------------------|
| 1 | linjinzhao@outlook.com |
| 2 | jojonewstage@hotmail.com |
| 3 | free6yiquan@sina.com |
| 4 | 1472144793@qq.com |
| 5 | order20130129@163.com |
| 6 | jianwuchen001@hotmail.com |
| 7 | lihanpay@hotmail.com |
| 8 | paymentat201351@yahoo.com |
| 9 | susan1816b@hotmail.com |
| 10 | wuyanhuaxm@gmail.com |
| 11 | zengzengzeng@hotmail.com |
| 12 | longtripbiz@gmail.com |
| 13 | paytootpr@aol.com |
| 14 | merchant01mavindra@gmail.com |
| 15 | linjin868@yeah.net |
| 16 | ludwig_rhys0207@163.com |
| 17 | shopstoreclothing@hotmail.com |
| 18 | zmxgyx58@hotmail.com |
| 19 | ferdyfauzi@gmail.com |
| 20 | 871479289@qq.com |
| 21 | comebestluck@gmail.com |
| 22 | crystalbusiness.ltd@gmail.com |
| 23 | douglasdicke2013@hotmail.com |
| 24 | churinga_numen@aliyun.com |
| 25 | cluomessi@yeah.net |

| | |
|---|---|
| 26 | congzongxong@126.com |
| 27 | dabaihe181@163.com |
| 28 | douguaiwo777@126.com |
| 29 | fdlsakewr0996@hotmail.com |
| 30 | haomaijia778@163.com |
| 31 | jiangninglu68@126.com |
| 32 | jinqianbaolai@126.com |
| 33 | kyubgfh85@126.com |
| 34 | snjxinhong888@126.com |
| 35 | supperseller@outlook.com |
| 36 | tan1989825@126.com |
| 37 | tina0513@yeah.net |
| 38 | wushachaoshen@yahoo.com |
| 39 | xiaogagngxianghui8@outlook.com |
| 40 | xiatianlaile888@126.com |
| 41 | xongqiqi@163.com |
| 42 | timsales2015@gmail.com |